**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ruben CASTRO, aka Nite Owl, aka Tecolote, aka Teco, Defendant–Appellant.**

**No. 08–50521.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 5, 2010.*

Filed May 11, 2010.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Michael J. Raphael, Esquire, Assistant U.S. Attorney, Brian R. Michael, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Ruben Castro, San Pedro, CA, pro se.

Jan Burns Norman, Los Angeles, CA, for Defendant–Appellant.

** The Honorable Frederic Block, Senior United States District Judge for the Eastern District of New York, sitting by designation.

Before: O'SCANNLAIN and TALLMAN, Circuit Judges, and BLOCK,** District Judge.

### MEMORANDUM ***

Defendant–Appellant Ruben Castro appeals the denial of his Motion to Withdraw Guilty Pleas. Castro was indicted in the Central District of California on one count of Racketeer Influenced and Corrupt Organizations ("RICO") Conspiracy, pursuant to 18 U.S.C. § 1962(d), and two counts of Conspiracy to Distribute Controlled Substances, pursuant to 21 U.S.C. § 846. Castro, proceeding pro se but with the assistance of standby counsel, pled guilty as charged without a formal plea agreement to all three counts after a Rule 11 plea colloquy.[1] Shortly thereafter, Castro moved to withdraw those pleas; that motion was denied. This appeal timely followed. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

To ensure that a defendant's guilty plea is knowingly, intelligently, and voluntarily made, a district court must advise the defendant of—and confirm the defendant understands—his rights, the nature of the charges against him, and the consequences of pleading guilty. Fed.R.Crim.P. 11(b)(1). The court also must assure itself that there is a factual basis for the plea. Fed.R.Crim.P. 11(b)(3). Once the plea of guilty has been accepted by the district court, a defendant may withdraw that plea prior to sentencing if he "can show a fair

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. Fed.R.Crim.P. 11.

and just reason for requesting the withdrawal." Fed.R.Crim.P. 11(d)(2)(B). A district court's denial of a motion to withdraw a guilty plea is reviewed for abuse of discretion. *United States v. Showalter,* 569 F.3d 1150, 1154 (9th Cir.2009).

The district court did not abuse its discretion in denying Castro's motion to withdraw his pleas. The record as a whole demonstrates that Castro was adequately advised of the nature of the charges against him and voluntarily pled guilty to them. Further, the government's proffer and Castro's admissions provided a sufficient factual basis for his pleas. Castro has not shown a fair and just reason why he should be permitted to withdraw his pleas.

**AFFIRMED.**